**Francis G. MARTIN, Appellant**

v.

**\*UNITED STATES of America.**

**\*(Amended per Clerk's
order of 6/20/06).**

**No. 06–1733.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Aug. 2, 2006.

Filed: Nov. 14, 2006.

Francis G. Martin, Ocean City, NJ, pro se.

Bruce R. Ellisen, Karen G. Gregory, United States Department of Justice Tax Division, Washington, DC, for United States of America.

Before: RENDELL, AMBRO and ROTH, Circuit Judges.

OPINION

PER CURIAM.

Francis Martin appeals the dismissal of his civil rights complaint and mandamus petition by the United States District Court for the District of New Jersey. For the reasons below, we will affirm the District Court's judgment.

On July 25, 2005, Martin filed a civil rights complaint against defendant Pamela Logan, an appeals officer for the Internal Revenue Service (IRS).[1] Martin alleged that Logan denied him due process by refusing to afford him a face-to-face Collection Due Process (CDP) hearing, pursuant to 26 U.S.C. § 6330, relating to certain outstanding and unpaid income tax obligations. Martin also sought mandamus relief, pursuant to 28 U.S.C. § 1361, asking the District Court to order Logan to provide a face-to-face CDP hearing. Logan filed a motion to dismiss arguing that the District Court lacked jurisdiction to consider Martin's civil rights claims and that Martin was not entitled to mandamus relief. The District Court granted Logan's motion and dismissed Martin's complaint.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over a District Court's decision to grant a motion to dismiss. *See Gould Elec. Inc. v. United States*, 220 F.3d 169, 176 (3d Cir.2000).

---

**1.** Pursuant to this court's order entered June 20, 2006, the United States of America has been substituted as appellee in this matter.

Martin argues the District Court erred in failing to require Logan to provide a face-to-face CDP hearing. For substantially the reasons given by the District Court, we agree that Martin is not entitled to mandamus relief.[2] A writ of mandamus is a drastic remedy that should only be granted in extraordinary situations. *See In re Nwanze*, 242 F.3d 521, 524 (3d Cir. 2001). A petitioner seeking such relief must show that he has "no other adequate means to attain the desired result" and that his right to issuance of the writ is "clear and indisputable." *Id.* (internal quotation marks omitted).

In this case, Martin cannot show that he has a clear and indisputable right to a face-to-face CDP hearing. A CDP hearing under § 6330(b) is an informal proceeding. The treasury regulations for § 6330(b) provide that "[a] CDP hearing may, but is not required to, consist of a face-to-face meeting, one or more written or oral communications ... or some combination thereof." Treas. Reg. § 301.6330–1(d)(2)(Q & A–D6); *see also Kindred v. Comm'r of Internal Revenue*, 454 F.3d 688, 691 n. 7 (7th Cir.2006). Thus, it is clear that Martin is not guaranteed nor entitled to a face-to-face CDP hearing. This is not an "extraordinary" situation that warrants issuance of a writ of mandamus. Accordingly, the District Court did not err in dismissing Martin's complaint and denying him mandamus relief.

For the foregoing reasons, we will affirm the judgment of the District Court.

---

**2.** The District Court also held that Martin's civil rights claims were barred by sovereign immunity. In this appeal, Martin disclaims any reliance on anything other than mandamus. *See* Br. 1. Accordingly, we need not, and do not, reach the applicability of sover-eign immunity to civil rights-type claims against the IRS. We note that mandamus claims such as Martin's are not barred by sovereign immunity. *See Georges v. Quinn*, 853 F.2d 994, 995 (1st Cir.1988) (per curiam).